

# Department of Rehabilitation & Correction

**Institution(s):**

All

## Date Range

**Start Date**

1/1/2020

**End Date**

2/26/2025

**Type of Incident**

Major Contraband

**Category**

Cell Phones, Drugs, Tobacco, Weapons

**Method of Conveyance**

Mailroom(legal mail)



EXHIBIT

F

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | MANCI-INC-2020-000044 | MANCI | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 2/25/2020 | 9:20 AM |
| 3/2/2020 | MANCI-INC-2020-000047 | MANCI | Major Contraband | Drugs | Unknown | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2020 | 12:15 PM |
| 3/2/2020 | MANCI-INC-2020-000049 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2020 | 9:00 AM |
| 3/2/2020 | MANCI-INC-2020-000061 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2020 | 9:50 AM |
| 3/2/2020 | MANCI-INC-2020-000095 | MANCI | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 2/28/2020 | 9:00 AM |
| 3/2/2020 | MANCI-INC-2020-000098 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/28/2020 | 12:30 PM |
| 3/4/2020 | LECI-INC-2020-000220 | LECI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/3/2020 | 1:40 PM |
| 3/4/2020 | LECI-INC-2020-000221 | LECI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/3/2020 | 2:20 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2020 | LECI-INC-2020-000222 | LECI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/3/2020 | 2:30 PM |
| 3/4/2020 | MANCI-INC-2020-000238 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/2/2020 | 2:20 PM |
| 3/5/2020 | MANCI-INC-2020-000277 | MANCI | Major Contraband | Drugs | Unknown | 0 Pieces | Mailroom(legal mail) | Mail Room | | | 3/2/2020 | 2:20 PM |
| 3/10/2020 | MANCI-INC-2020-000548 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/6/2020 | 12:46 PM |
| 3/10/2020 | MANCI-INC-2020-000549 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/9/2020 | 10:00 AM |
| 3/12/2020 | MANCI-INC-2020-000674 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/11/2020 | 1:00 PM |
| 3/13/2020 | MACI-INC-2020-000703 | MACI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 3/10/2020 | 2:45 PM |
| 3/16/2020 | MANCI-INC-2020-000747 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/11/2020 | 1:00 PM |
| 3/17/2020 | MACI-INC-2020-000839 | MACI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 3/13/2020 | 1:58 PM |
| 3/17/2020 | MANCI-INC-2020-000857 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2020 | 11:15 AM |
| 3/17/2020 | MANCI-INC-2020-000858 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2020 | 10:00 AM |
| 3/17/2020 | MANCI-INC-2020-000862 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2020 | 1:08 PM |
| 3/17/2020 | MANCI-INC-2020-000863 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2020 | 12:45 PM |
| 3/17/2020 | MANCI-INC-2020-000864 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2020 | 12:32 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2020 | MACI-INC-2020-000969 | MACI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 3/18/2020 | 12:15 PM |
| 3/25/2020 | MANCI-INC-2020-001303 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/23/2020 | 12:45 PM |
| 3/30/2020 | MANCI-INC-2020-001755 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/26/2020 | 12:35 PM |
| 3/30/2020 | MANCI-INC-2020-001758 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/26/2020 | 12:44 PM |
| 3/31/2020 | MANCI-INC-2020-001876 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/30/2020 | 9:00 AM |
| 4/1/2020 | MANCI-INC-2020-001925 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/31/2020 | 1:00 PM |
| 4/1/2020 | LECI-INC-2020-001949 | LECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 8 Pieces | Mailroom(legal mail) | LPH Unit | | | 3/31/2020 | 1:40 PM |
| 4/10/2020 | MANCI-INC-2020-002641 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/9/2020 | 8:20 AM |
| 4/17/2020 | MANCI-INC-2020-003092 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | TPU | | | 4/16/2020 | 2:15 PM |
| 4/22/2020 | MANCI-INC-2020-003379 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2020 | 8:00 AM |
| 4/22/2020 | MANCI-INC-2020-003380 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2020 | 7:59 AM |
| 4/22/2020 | MANCI-INC-2020-003381 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2020 | 7:15 AM |
| 4/28/2020 | MANCI-INC-2020-003695 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2020 | 2:15 PM |
| 4/28/2020 | MANCI-INC-2020-003697 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2020 | 1:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2020 | MANCI-INC-2020-003789 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 4/29/2020 | 10:00 AM |
| 4/30/2020 | MANCI-INC-2020-003793 | MANCI | Major Contraband | Drugs 6 | K2 (Synthetic Marijuana) | 6 Pieces | Mailroom(legal mail) | Mail Room | | | 4/29/2020 | 8:00 AM |
| 5/4/2020 | MANCI-INC-2020-003912 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/29/2020 | 10:00 AM |
| 5/5/2020 | LECI-INC-2020-004035 | LECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 5/4/2020 | 10:20 AM |
| 5/5/2020 | NEOCC-INC-2020-004051 | NEOCC | Major Contraband | Drugs | Heroin | 3 Pieces | Mailroom(legal mail) | Office | | | 5/4/2020 | 11:50 AM |
| 5/5/2020 | OSP-INC-2020-004066 | OSP | Major Contraband | Drugs | Suboxone/Buprenorphine | 2 Strips | Mailroom(legal mail) | Mail Room | | | 5/5/2020 | 10:30 AM |
| 5/6/2020 | TCI-INC-2020-004117 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 5/1/2020 | 6:04 PM |
| 5/8/2020 | MANCI-INC-2020-004169 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/7/2020 | 10:45 AM |
| 5/8/2020 | LECI-INC-2020-004186 | LECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 7 Pieces | Mailroom(legal mail) | Mail Room | | | 5/7/2020 | 1:30 PM |
| 5/18/2020 | NEOCC-INC-2020-004490 | NEOCC | Major Contraband | Drugs 2 | Heroin | 7 Pieces | Mailroom(legal mail) | Other- | | | 5/14/2020 | 3:45 PM |
| 5/18/2020 | NEOCC-INC-2020-004527 | NEOCC | Major Contraband | Drugs | Fentanyl | 1 Pieces | Mailroom(legal mail) | Other- | | | 5/12/2020 | 11:43 AM |
| 5/19/2020 | LECI-INC-2020-004609 | LECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 18 Pieces | Mailroom(legal mail) | Mail Room | | | 5/18/2020 | 1:30 PM |
| 5/28/2020 | MANCI-INC-2020-004977 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2020 | 8:00 AM |
| 5/28/2020 | MANCI-INC-2020-005020 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2020 | 7:00 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2020 | MANCI-INC-2020-005055 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 5/28/2020 | 1:00 PM |
| 6/2/2020 | MANCI-INC-2020-005235 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 6/1/2020 | 9:30 AM |
| 6/4/2020 | MANCI-INC-2020-005360 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/3/2020 | 10:05 AM |
| 6/4/2020 | MANCI-INC-2020-005362 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/3/2020 | 9:50 AM |
| 6/4/2020 | MANCI-INC-2020-005363 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/3/2020 | 11:25 AM |
| 6/9/2020 | MANCI-INC-2020-005526 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/8/2020 | 1:30 PM |
| 6/9/2020 | MANCI-INC-2020-005527 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/8/2020 | 11:30 AM |
| 6/9/2020 | MANCI-INC-2020-005528 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/8/2020 | 11:25 AM |
| 6/24/2020 | MANCI-INC-2020-006319 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/23/2020 | 7:40 AM |
| 6/24/2020 | MANCI-INC-2020-006320 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/23/2020 | 7:25 AM |
| 6/25/2020 | GCI-INC-2020-006425 | GCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 25 Strips | Mailroom(legal mail) | Office | | | 6/25/2020 | 7:50 AM |
| 7/10/2020 | MANCI-INC-2020-007088 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 7/9/2020 | 12:15 PM |
| 7/10/2020 | MANCI-INC-2020-007089 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 7/9/2020 | 12:35 PM |
| 7/10/2020 | RICI-INC-2020-007100 | RICI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 7/9/2020 | 12:15 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | GCI-INC-2020-007300 | GCI | Major Contraband | Drugs | Amphetamine | 1 Pieces | Mailroom(legal mail) | Housing Unit - General | | | 7/14/2020 | 8:00 AM |
| 7/15/2020 | GCI-INC-2020-007361 | GCI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Housing Unit - General | | | 7/14/2020 | 11:40 AM |
| 7/23/2020 | OSP-INC-2020-007742 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Housing Unit - General | | | 7/23/2020 | 8:50 AM |
| 7/29/2020 | BECI-INC-2020-008009 | BECI | Major Contraband | Drugs | Suboxone/Buprenorphine | 25 Strips | Mailroom(legal mail) | Mail Room | | | 7/1/2020 | 7:40 AM |
| 7/30/2020 | BECI-INC-2020-008053 | BECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2020 | 11:00 AM |
| 7/30/2020 | BECI-INC-2020-008056 | BECI | Major Contraband | Drugs | Suboxone/Buprenorphine | 5 Strips | Mailroom(legal mail) | Mail Room | | | 7/10/2020 | 7:45 AM |
| 7/30/2020 | OSP-INC-2020-008062 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 7/30/2020 | 12:30 PM |
| 8/7/2020 | GCI-INC-2020-008536 | GCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 29 Pieces | Mailroom(legal mail) | Mail Room | | | 8/5/2020 | 1:00 PM |
| 8/11/2020 | MANCI-INC-2020-008696 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/4/2020 | 11:30 AM |
| 8/11/2020 | MANCI-INC-2020-008697 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/4/2020 | 11:50 AM |
| 8/11/2020 | MANCI-INC-2020-008698 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/4/2020 | 11:45 AM |
| 8/11/2020 | MANCI-INC-2020-008699 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/7/2020 | 10:58 AM |
| 8/11/2020 | MANCI-INC-2020-008700 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/10/2020 | 7:45 AM |
| 8/14/2020 | OSP-INC-2020-008985 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 8/13/2020 | 2:40 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2020 | OSP-INC-2020-008986 | OSP | Major Contraband | Drugs | Suboxone/Buprenorphine | 23 Strips | Mailroom(legal mail) | Mail Room | | | 8/13/2020 | 3:30 PM |
| 8/14/2020 | OSP-INC-2020-008987 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 7 Pieces | Mailroom(legal mail) | Mail Room | | | 8/14/2020 | 12:30 PM |
| 8/18/2020 | OSP-INC-2020-009166 | OSP | Major Contraband | Drugs | Heroin | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/18/2020 | 12:00 PM |
| 8/21/2020 | OSP-INC-2020-009303 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 8/19/2020 | 1:15 PM |
| 8/21/2020 | PCI-INC-2020-009336 | PCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 4 Strips | Mailroom(legal mail) | Mail Room | | | 8/17/2020 | 11:00 AM |
| 8/24/2020 | MANCI-INC-2020-009508 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/19/2020 | 9:52 AM |
| 8/26/2020 | MANCI-INC-2020-009655 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/25/2020 | 9:17 AM |
| 8/27/2020 | OSP-INC-2020-009732 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 12:15 PM |
| 8/28/2020 | MANCI-INC-2020-009749 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:02 AM |
| 8/28/2020 | MANCI-INC-2020-009750 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 9:40 AM |
| 8/28/2020 | MANCI-INC-2020-009752 | MANCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:04 AM |
| 8/28/2020 | MANCI-INC-2020-009753 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:00 AM |
| 8/28/2020 | MANCI-INC-2020-009754 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 9:25 AM |
| 9/1/2020 | MANCI-INC-2020-009948 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 9:56 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2020 | RCI-INC-2020-010003 | RCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2020 | 10:00 AM |
| 9/2/2020 | RCI-INC-2020-010004 | RCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/22/2020 | 9:00 AM |
| 9/2/2020 | RCI-INC-2020-010005 | RCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/19/2020 | 7:40 AM |
| 9/2/2020 | RCI-INC-2020-010006 | RCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/19/2020 | 9:00 AM |
| 9/2/2020 | OSP-INC-2020-010078 | OSP | Major Contraband | Drugs | Heroin | 29 Pieces | Mailroom(legal mail) | Mail Room | | | 9/1/2020 | 12:15 PM |
| 9/2/2020 | GCI-INC-2020-010157 | GCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 9/1/2020 | 2:00 PM |
| 9/3/2020 | MANCI-INC-2020-010188 | MANCI | Major Contraband | Drugs | Unknown | 30 Pieces | Mailroom(legal mail) | Mail Room | | | 9/1/2020 | 11:58 AM |
| 9/3/2020 | MANCI-INC-2020-010191 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 9/1/2020 | 9:00 AM |
| 9/4/2020 | MANCI-INC-2020-010258 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/3/2020 | 12:45 PM |
| 9/8/2020 | OSP-INC-2020-010423 | OSP | Major Contraband | Drugs | Suboxone/Buprenorphine | 20 Strips | Mailroom(legal mail) | Mail Room | | | 9/8/2020 | 1:10 PM |
| 9/10/2020 | MANCI-INC-2020-010578 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/9/2020 | 9:00 AM |
| 9/10/2020 | MANCI-INC-2020-010579 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/9/2020 | 6:00 AM |
| 9/10/2020 | MANCI-INC-2020-010580 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/9/2020 | 8:45 AM |
| 9/10/2020 | MANCI-INC-2020-010581 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/9/2020 | 12:03 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2020 | NEOCC-INC-2020-010939 | NEOCC | Major Contraband | Drugs | Heroin | 1 Pieces | Mailroom(legal mail) | Other- | | | 6/4/2020 | 9:40 AM |
| 9/18/2020 | MANCI-INC-2020-011082 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/16/2020 | 8:40 AM |
| 9/18/2020 | MACI-INC-2020-011088 | MACI | Major Contraband | Drugs | Unknown | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 9/17/2020 | 9:16 AM |
| 9/18/2020 | MANCI-INC-2020-011096 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/16/2020 | 11:20 AM |
| 9/18/2020 | MANCI-INC-2020-011100 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/17/2020 | 7:30 AM |
| 9/22/2020 | MANCI-INC-2020-011308 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/21/2020 | 11:00 AM |
| 9/22/2020 | MANCI-INC-2020-011310 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/21/2020 | 11:00 AM |
| 9/23/2020 | MANCI-INC-2020-011351 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 7:30 AM |
| 9/24/2020 | SOCF-INC-2020-011502 | SOCF | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 11:35 AM |
| 9/30/2020 | MANCI-INC-2020-011743 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 11:30 AM |
| 9/30/2020 | MANCI-INC-2020-011744 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 9:45 AM |
| 9/30/2020 | MANCI-INC-2020-011745 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 12:15 PM |
| 9/30/2020 | MANCI-INC-2020-011746 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/24/2020 | 9:55 AM |
| 9/30/2020 | MANCI-INC-2020-011747 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 8:41 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2020 | MANCI-INC-2020-011748 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/24/2020 | 9:15 AM |
| 9/30/2020 | MANCI-INC-2020-011749 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/29/2020 | 5:32 AM |
| 9/30/2020 | MANCI-INC-2020-011750 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/29/2020 | 8:10 AM |
| 9/30/2020 | MANCI-INC-2020-011753 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 9:18 AM |
| 10/1/2020 | LECI-INC-2020-011815 | LECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 80 Pieces | Mailroom(legal mail) | Other- | | | 9/30/2020 | 12:00 PM |
| 10/5/2020 | MACI-INC-2020-011927 | MACI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 10/2/2020 | 9:30 AM |
| 10/8/2020 | SOCF-INC-2020-012117 | SOCF | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 10/6/2020 | 1:15 PM |
| 10/9/2020 | PCI-INC-2020-012169 | PCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 10/7/2020 | 11:30 AM |
| 10/15/2020 | MCI-INC-2020-012363 | MCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 76 Grams | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 10:00 AM |
| 10/16/2020 | MANCI-INC-2020-012396 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/6/2020 | 12:30 PM |
| 10/16/2020 | MANCI-INC-2020-012397 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/7/2020 | 12:00 PM |
| 10/16/2020 | MANCI-INC-2020-012398 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/6/2020 | 10:40 AM |
| 10/16/2020 | MANCI-INC-2020-012399 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/13/2020 | 9:50 AM |
| 10/16/2020 | MANCI-INC-2020-012403 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/15/2020 | 2:30 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2020 | LORCI-INC-2020-012518 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 7 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:19 AM |
| 10/22/2020 | LORCI-INC-2020-012791 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/20/2020 | 11:00 AM |
| 10/29/2020 | MANCI-INC-2020-013306 | MANCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/28/2020 | 1:30 PM |
| 10/29/2020 | MANCI-INC-2020-013307 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/21/2020 | 10:40 AM |
| 10/29/2020 | MANCI-INC-2020-013308 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/21/2020 | 11:00 AM |
| 11/6/2020 | MCI-INC-2020-013758 | MCI | Major Contraband | Drugs | Methamphetamine | 25 Grams | Mailroom(legal mail) | Mail Room | | | 11/5/2020 | 12:35 PM |
| 11/12/2020 | MANCI-INC-2020-014086 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 9:15 AM |
| 11/12/2020 | MANCI-INC-2020-014087 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 9:15 AM |
| 11/12/2020 | MANCI-INC-2020-014091 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 12:30 PM |
| 11/12/2020 | MANCI-INC-2020-014092 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 12:50 PM |
| 11/12/2020 | MANCI-INC-2020-014093 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 1:00 PM |
| 11/12/2020 | MANCI-INC-2020-014095 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 1:00 PM |
| 11/13/2020 | SOCF-INC-2020-014196 | SOCF | Major Contraband | Drugs | Unknown | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 11/10/2020 | 8:30 AM |
| 11/17/2020 | SOCF-INC-2020-014496 | SOCF | Major Contraband | Drugs | Unknown | 50 Pieces | Mailroom(legal mail) | Mail Room | | | 11/13/2020 | 9:40 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2020 | MCI-INC-2020-014578 | MCI | Major Contraband | Drugs | Methamphetamine | 52 Grams | Mailroom(legal mail) | Mail Room | | | 11/18/2020 | 12:45 PM |
| 11/20/2020 | MANCI-INC-2020-014617 | MANCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 10 Strips | Mailroom(legal mail) | Mail Room | | | 11/19/2020 | 8:30 AM |
| 11/23/2020 | MACI-INC-2020-014740 | MACI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/20/2020 | 10:00 AM |
| 11/25/2020 | MANCI-INC-2020-014847 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/24/2020 | 12:20 PM |
| 11/25/2020 | MANCI-INC-2020-014848 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/24/2020 | 12:30 PM |
| 12/1/2020 | MANCI-INC-2020-015080 | MANCI | Major Contraband | Drugs 2 | Suboxone/Buprenorphine | 7 Strips | Mailroom(legal mail) | Mail Room | | | 11/19/2020 | 7:57 AM |
| 12/1/2020 | SCI-INC-2020-015103 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Housing Unit - General | | | 8/20/2020 | 10:50 AM |
| 12/1/2020 | MANCI-INC-2020-015104 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/2/2020 | 12:24 PM |
| 12/1/2020 | MANCI-INC-2020-015105 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/3/2020 | 9:45 AM |
| 12/1/2020 | MANCI-INC-2020-015110 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/10/2020 | 10:35 AM |
| 12/1/2020 | LOCI-INC-2020-015112 | LOCI | Major Contraband | Drugs | Methamphetamine | 8 Pieces | Mailroom(legal mail) | Mail Room | | | 11/24/2020 | 12:30 PM |
| 12/1/2020 | SCI-INC-2020-015116 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 9/18/2020 | 12:00 PM |
| 12/1/2020 | MANCI-INC-2020-015118 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/31/2020 | 8:30 AM |
| 12/1/2020 | MANCI-INC-2020-015120 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/31/2020 | 8:30 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2020 | MANCI-INC-2020-015124 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/31/2020 | 7:00 AM |
| 12/1/2020 | MANCI-INC-2020-015125 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/31/2020 | 8:45 AM |
| 12/1/2020 | MANCI-INC-2020-015127 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/11/2020 | 11:15 AM |
| 12/1/2020 | MANCI-INC-2020-015130 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/12/2020 | 1:05 PM |
| 12/1/2020 | MANCI-INC-2020-015131 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/12/2020 | 1:06 PM |
| 12/1/2020 | MANCI-INC-2020-015132 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/12/2020 | 1:06 PM |
| 12/1/2020 | MANCI-INC-2020-015133 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/14/2020 | 11:03 AM |
| 12/1/2020 | MANCI-INC-2020-015134 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/14/2020 | 12:08 PM |
| 12/1/2020 | SCI-INC-2020-015138 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 12 Pieces | Mailroom(legal mail) | Mail Room | | | 8/24/2020 | 10:30 AM |
| 12/1/2020 | RICI-INC-2020-015143 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 20 Strips | Mailroom(legal mail) | Housing Unit - General | | | 6/26/2020 | 9:45 PM |
| 12/1/2020 | RICI-INC-2020-015145 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 300 Strips | Mailroom(legal mail) | Mail Room | | | 8/4/2020 | 9:00 AM |
| 12/1/2020 | RICI-INC-2020-015146 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 8/21/2020 | 9:38 AM |
| 12/1/2020 | RICI-INC-2020-015150 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 11/24/2020 | 10:25 AM |
| 12/1/2020 | SCI-INC-2020-015151 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 30 Pieces | Mailroom(legal mail) | Mail Room | | | 9/18/2020 | 8:00 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2020 | SCI-INC-2020-015154 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/3/2020 | 8:00 AM |
| 12/1/2020 | SCI-INC-2020-015155 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/3/2020 | 8:00 AM |
| 12/1/2020 | SCI-INC-2020-015157 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/3/2020 | 8:00 AM |
| 12/1/2020 | RICI-INC-2020-015158 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 9/17/2020 | 11:45 AM |
| 12/1/2020 | RICI-INC-2020-015159 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Medical Area | | | 9/18/2020 | 11:45 PM |
| 12/1/2020 | RICI-INC-2020-015165 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 9/29/2020 | 11:40 PM |
| 12/1/2020 | SCI-INC-2020-015166 | SCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 8:00 AM |
| 12/1/2020 | RICI-INC-2020-015167 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 10/5/2020 | 8:00 AM |
| 12/1/2020 | RICI-INC-2020-015170 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 9/24/2020 | 12:30 PM |
| 12/1/2020 | RICI-INC-2020-015190 | RICI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 100 Strips | Mailroom(legal mail) | Mail Room | | | 11/2/2020 | 12:30 PM |
| 12/1/2020 | RICI-INC-2020-015192 | RICI | Major Contraband | Drugs | Suboxone/Buprenorphine | 8 Strips | Mailroom(legal mail) | Mail Room | | | 11/4/2020 | 10:24 AM |
| 12/1/2020 | SCI-INC-2020-015213 | SCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/26/2020 | 8:00 AM |
| 12/1/2020 | SCI-INC-2020-015215 | SCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/2/2020 | 8:00 AM |
| 12/2/2020 | MANCI-INC-2020-015249 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 9:15 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | LOCI-INC-2020-015284 | LOCI | Major Contraband | Drugs | Other Synthetic Drug | 46 Pieces | Mailroom(legal mail) | Mail Room | | | 7/7/2020 | 10:00 AM |
| 12/2/2020 | RICI-INC-2020-015289 | RICI | Major Contraband | Drugs | Other Synthetic Drug | 10 Strips | Mailroom(legal mail) | Mail Room | | | 11/20/2020 | 9:58 AM |
| 12/2/2020 | LOCI-INC-2020-015290 | LOCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2020 | 3:00 PM |
| 12/2/2020 | LOCI-INC-2020-015291 | LOCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/14/2020 | 12:00 PM |
| 12/3/2020 | MANCI-INC-2020-015298 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/2/2020 | 9:40 AM |
| 12/3/2020 | MANCI-INC-2020-015299 | MANCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 8 Pieces | Mailroom(legal mail) | Mail Room | | | 12/2/2020 | 8:45 AM |
| 12/3/2020 | MANCI-INC-2020-015302 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 12/2/2020 | 1:15 PM |
| 12/3/2020 | SOCF-INC-2020-015327 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/25/2020 | 10:55 AM |
| 12/3/2020 | SOCF-INC-2020-015328 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/25/2020 | 9:45 AM |
| 12/3/2020 | SOCF-INC-2020-015329 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/25/2020 | 10:20 AM |
| 12/3/2020 | WCI-INC-2020-015382 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/9/2020 | 2:59 PM |
| 12/3/2020 | WCI-INC-2020-015404 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/12/2020 | 3:30 PM |
| 12/3/2020 | WCI-INC-2020-015405 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/24/2020 | 3:31 PM |
| 12/3/2020 | WCI-INC-2020-015408 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/31/2020 | 3:34 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | WCI-INC-2020-015410 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2020 | 3:35 PM |
| 12/3/2020 | WCI-INC-2020-015417 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2020 | 3:43 PM |
| 12/3/2020 | WCI-INC-2020-015419 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2020 | 3:43 PM |
| 12/3/2020 | WCI-INC-2020-015421 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/18/2020 | 3:46 PM |
| 12/3/2020 | SOCF-INC-2020-015423 | SOCF | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 11/25/2020 | 9:45 AM |
| 12/3/2020 | WCI-INC-2020-015459 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/29/2020 | 4:13 PM |
| 12/3/2020 | WCI-INC-2020-015460 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/5/2020 | 4:15 PM |
| 12/3/2020 | WCI-INC-2020-015461 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/4/2020 | 4:15 PM |
| 12/3/2020 | WCI-INC-2020-015462 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/5/2020 | 4:16 PM |
| 12/3/2020 | WCI-INC-2020-015473 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/15/2020 | 4:30 PM |
| 12/3/2020 | WCI-INC-2020-015481 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/14/2020 | 4:37 PM |
| 12/3/2020 | WCI-INC-2020-015485 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/4/2020 | 4:43 PM |
| 12/3/2020 | WCI-INC-2020-015486 | WCI | Major Contraband | Drugs | THC | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2020 | 4:44 PM |
| 12/3/2020 | WCI-INC-2020-015489 | WCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 6/22/2020 | 4:47 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | WCI-INC-2020-015490 | WCI | Major Contraband | Drugs | THC | 1 Pills | Mailroom(legal mail) | Mail Room | | | 6/22/2020 | 4:48 PM |
| 12/3/2020 | WCI-INC-2020-015494 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/23/2020 | 4:51 PM |
| 12/4/2020 | MANCI-INC-2020-015501 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 12/3/2020 | 10:35 AM |
| 12/7/2020 | WCI-INC-2020-015594 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 8/5/2020 | 10:47 AM |
| 12/7/2020 | MCI-INC-2020-015636 | MCI | Major Contraband | Drugs | Heroin | 55 Grams | Mailroom(legal mail) | Mail Room | | | 2/14/2020 | 12:00 PM |
| 12/7/2020 | NCI-INC-2020-015674 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 12/7/2020 | 12:30 PM |
| 12/8/2020 | NCI-INC-2020-015779 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1200 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 9:33 AM |
| 12/8/2020 | NCI-INC-2020-015780 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1450 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 9:34 AM |
| 12/8/2020 | NCI-INC-2020-015781 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 2000 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 9:35 AM |
| 12/8/2020 | NCI-INC-2020-015828 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1000 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 10:33 AM |
| 12/8/2020 | NCI-INC-2020-016188 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1000 Pieces | Mailroom(legal mail) | Mail Room | | | 4/10/2020 | 3:08 PM |
| 12/8/2020 | MCI-INC-2020-016190 | MCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 20 Strips | Mailroom(legal mail) | Mail Room | | | 12/7/2020 | 3:00 PM |
| 12/8/2020 | LORCI-INC-2020-016292 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 20 Pieces | Mailroom(legal mail) | Mail Room | | | 10/8/2020 | 12:55 PM |
| 12/9/2020 | NCI-INC-2020-016634 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 10:09 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016636 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 10:10 AM |
| 12/9/2020 | NCI-INC-2020-016639 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 10:11 AM |
| 12/9/2020 | NCI-INC-2020-016652 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/24/2020 | 10:14 AM |
| 12/9/2020 | NCI-INC-2020-016656 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/24/2020 | 10:19 AM |
| 12/9/2020 | NCI-INC-2020-016659 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/24/2020 | 10:21 AM |
| 12/9/2020 | NCI-INC-2020-016664 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:23 AM |
| 12/9/2020 | NCI-INC-2020-016666 | NCI | Major Contraband | Drugs | Opioid (Pill form) | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:24 AM |
| 12/9/2020 | NCI-INC-2020-016669 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/26/2020 | 10:25 AM |
| 12/9/2020 | NCI-INC-2020-016671 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/27/2020 | 10:26 AM |
| 12/9/2020 | NCI-INC-2020-016673 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/28/2020 | 10:27 AM |
| 12/9/2020 | NCI-INC-2020-016676 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/28/2020 | 10:28 AM |
| 12/9/2020 | NCI-INC-2020-016677 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/28/2020 | 10:29 AM |
| 12/9/2020 | NCI-INC-2020-016678 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 10:32 AM |
| 12/9/2020 | NCI-INC-2020-016679 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 10:33 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016680 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 10:34 AM |
| 12/9/2020 | NCI-INC-2020-016681 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 10:36 AM |
| 12/9/2020 | NCI-INC-2020-016682 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/31/2020 | 10:37 AM |
| 12/9/2020 | NCI-INC-2020-016684 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/2/2020 | 10:38 AM |
| 12/9/2020 | WCI-INC-2020-016685 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 8/5/2020 | 10:38 AM |
| 12/9/2020 | NCI-INC-2020-016686 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/4/2020 | 10:39 AM |
| 12/9/2020 | NCI-INC-2020-016688 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/11/2020 | 10:41 AM |
| 12/9/2020 | NCI-INC-2020-016691 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/14/2020 | 10:41 AM |
| 12/9/2020 | NCI-INC-2020-016693 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/14/2020 | 10:42 AM |
| 12/9/2020 | NCI-INC-2020-016695 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/14/2020 | 10:43 AM |
| 12/9/2020 | NCI-INC-2020-016697 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/14/2020 | 10:45 AM |
| 12/9/2020 | NCI-INC-2020-016698 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/14/2020 | 10:46 AM |
| 12/9/2020 | NCI-INC-2020-016699 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/18/2020 | 10:48 AM |
| 12/9/2020 | NCI-INC-2020-016700 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 10:49 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016701 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 10:51 AM |
| 12/9/2020 | NCI-INC-2020-016702 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 10:52 AM |
| 12/9/2020 | NCI-INC-2020-016703 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 10:53 AM |
| 12/9/2020 | NCI-INC-2020-016704 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/22/2020 | 10:54 AM |
| 12/9/2020 | NCI-INC-2020-016705 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/23/2020 | 10:55 AM |
| 12/9/2020 | NCI-INC-2020-016706 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/23/2020 | 10:56 AM |
| 12/9/2020 | NCI-INC-2020-016707 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/23/2020 | 10:57 AM |
| 12/9/2020 | NCI-INC-2020-016708 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 10:58 AM |
| 12/9/2020 | NCI-INC-2020-016709 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 10:59 AM |
| 12/9/2020 | NCI-INC-2020-016710 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 10:59 AM |
| 12/9/2020 | NCI-INC-2020-016712 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 11:01 AM |
| 12/9/2020 | NCI-INC-2020-016714 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/25/2020 | 11:01 AM |
| 12/9/2020 | NCI-INC-2020-016716 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 11:02 AM |
| 12/9/2020 | NCI-INC-2020-016718 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 11:03 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016719 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 11:04 AM |
| 12/9/2020 | NCI-INC-2020-016720 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 11:05 AM |
| 12/9/2020 | NCI-INC-2020-016721 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/28/2020 | 11:06 AM |
| 12/9/2020 | NCI-INC-2020-016722 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/30/2020 | 11:07 AM |
| 12/9/2020 | NCI-INC-2020-016723 | NCI | Major Contraband | Drugs | Opioid (Pill form) | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/30/2020 | 11:08 AM |
| 12/9/2020 | NCI-INC-2020-016724 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 9/30/2020 | 11:09 AM |
| 12/9/2020 | NCI-INC-2020-016725 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/5/2020 | 11:15 AM |
| 12/9/2020 | NCI-INC-2020-016726 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/5/2020 | 11:16 AM |
| 12/9/2020 | NCI-INC-2020-016727 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/5/2020 | 11:17 AM |
| 12/9/2020 | NCI-INC-2020-016728 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/5/2020 | 11:18 AM |
| 12/9/2020 | NCI-INC-2020-016729 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/7/2020 | 11:19 AM |
| 12/9/2020 | WCI-INC-2020-016730 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 8/18/2020 | 11:19 AM |
| 12/9/2020 | NCI-INC-2020-016731 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/8/2020 | 11:20 AM |
| 12/9/2020 | NCI-INC-2020-016733 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/8/2020 | 11:21 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016737 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 11:23 AM |
| 12/9/2020 | NCI-INC-2020-016738 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 11:24 AM |
| 12/9/2020 | NCI-INC-2020-016740 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 11:25 AM |
| 12/9/2020 | NCI-INC-2020-016742 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 11:25 AM |
| 12/9/2020 | NCI-INC-2020-016744 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/14/2020 | 11:27 AM |
| 12/9/2020 | NCI-INC-2020-016747 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:28 AM |
| 12/9/2020 | NCI-INC-2020-016749 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:28 AM |
| 12/9/2020 | NCI-INC-2020-016751 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:29 AM |
| 12/9/2020 | NCI-INC-2020-016754 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:30 AM |
| 12/9/2020 | NCI-INC-2020-016755 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:31 AM |
| 12/9/2020 | NCI-INC-2020-016756 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/16/2020 | 11:32 AM |
| 12/9/2020 | NCI-INC-2020-016757 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/21/2020 | 11:33 AM |
| 12/9/2020 | NCI-INC-2020-016759 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/22/2020 | 11:34 AM |
| 12/9/2020 | NCI-INC-2020-016761 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/22/2020 | 11:35 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | NCI-INC-2020-016763 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/23/2020 | 11:36 AM |
| 12/9/2020 | NCI-INC-2020-016764 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/23/2020 | 11:38 AM |
| 12/9/2020 | NCI-INC-2020-016765 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 11:39 AM |
| 12/9/2020 | NCI-INC-2020-016766 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 11:40 AM |
| 12/9/2020 | NCI-INC-2020-016767 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 11:41 AM |
| 12/9/2020 | WCI-INC-2020-016768 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2020 | 11:37 AM |
| 12/9/2020 | WCI-INC-2020-016770 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2020 | 11:52 AM |
| 12/9/2020 | WCI-INC-2020-016783 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2020 | 12:49 PM |
| 12/9/2020 | WCI-INC-2020-016784 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 9/23/2020 | 12:50 PM |
| 12/9/2020 | WCI-INC-2020-016785 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/23/2020 | 12:52 PM |
| 12/9/2020 | OSP-INC-2020-016786 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/9/2020 | 12:00 PM |
| 12/9/2020 | MCI-INC-2020-016789 | MCI | Major Contraband | Drugs | Other Synthetic Drug | 124 Grams | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 2:00 PM |
| 12/10/2020 | WCI-INC-2020-016816 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 8/24/2020 | 10:12 AM |
| 12/10/2020 | WCI-INC-2020-016817 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 10:19 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2020 | WCI-INC-2020-016838 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 10/13/2020 | 10:57 AM |
| 12/10/2020 | WCI-INC-2020-016855 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/3/2020 | 2:18 PM |
| 12/10/2020 | WCI-INC-2020-016861 | WCI | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 11/13/2020 | 2:24 PM |
| 12/10/2020 | WCI-INC-2020-016873 | WCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 11/27/2020 | 2:58 PM |
| 12/10/2020 | WCI-INC-2020-016874 | WCI | Major Contraband | Drugs | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 12/7/2020 | 3:00 PM |
| 12/10/2020 | WCI-INC-2020-016875 | WCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 12/7/2020 | 3:00 PM |
| 12/11/2020 | MANCI-INC-2020-016893 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/10/2020 | 11:45 AM |
| 12/11/2020 | CRC-INC-2020-016904 | CRC | Major Contraband | Drugs | Suboxone/Buprenorphine | 28 Strips | Mailroom(legal mail) | Mail Room | | | 8/7/2020 | 8:50 AM |
| 12/11/2020 | CRC-INC-2020-016907 | CRC | Major Contraband | Drugs 2 | Suboxone/Buprenorphine | 3 Strips | Mailroom(legal mail) | Mail Room | | | 9/29/2020 | 12:52 PM |
| 12/13/2020 | DCI-INC-2020-016955 | DCI | Major Contraband | Drugs | Unknown | 11 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 9:30 AM |
| 12/15/2020 | SOCF-INC-2020-017138 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/11/2020 | 9:30 AM |
| 12/15/2020 | NCI-INC-2020-017160 | NCI | Major Contraband | Drugs | Suboxone/Buprenorphine | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 2:29 PM |
| 12/15/2020 | NCI-INC-2020-017161 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 11/4/2020 | 2:37 PM |
| 12/15/2020 | NCI-INC-2020-017162 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 2:39 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2020 | NCI-INC-2020-017163 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 10/30/2020 | 2:40 PM |
| 12/15/2020 | NCI-INC-2020-017164 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 11/2/2020 | 2:41 PM |
| 12/15/2020 | NCI-INC-2020-017165 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/1/2020 | 2:44 PM |
| 12/15/2020 | NCI-INC-2020-017166 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/3/2020 | 2:45 PM |
| 12/15/2020 | NCI-INC-2020-017167 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/3/2020 | 2:47 PM |
| 12/15/2020 | NCI-INC-2020-017168 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 2:47 PM |
| 12/15/2020 | NCI-INC-2020-017169 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/9/2020 | 2:50 PM |
| 12/15/2020 | NCI-INC-2020-017170 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/11/2020 | 2:51 PM |
| 12/15/2020 | NCI-INC-2020-017171 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/11/2020 | 2:52 PM |
| 12/16/2020 | MANCI-INC-2020-017176 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/15/2020 | 9:05 AM |
| 12/16/2020 | MANCI-INC-2020-017177 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/15/2020 | 9:18 AM |
| 12/16/2020 | MANCI-INC-2020-017181 | MANCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/14/2020 | 9:30 AM |
| 12/16/2020 | NCI-INC-2020-017211 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 4320 Pieces | Mailroom(legal mail) | Mail Room | | | 8/17/2020 | 10:00 AM |
| 12/16/2020 | NCI-INC-2020-017213 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 2880 Pieces | Mailroom(legal mail) | Mail Room | | | 9/11/2020 | 12:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2020 | NCI-INC-2020-017221 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 8:43 AM |
| 12/17/2020 | NCI-INC-2020-017231 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 8/20/2020 | 10:28 AM |
| 12/17/2020 | NCI-INC-2020-017237 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 7/6/2020 | 10:42 AM |
| 12/17/2020 | NCI-INC-2020-017238 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 3/31/2020 | 10:44 AM |
| 12/17/2020 | NCI-INC-2020-017239 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 5/29/2020 | 10:47 AM |
| 12/17/2020 | NCI-INC-2020-017240 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 2/28/2020 | 10:53 AM |
| 12/17/2020 | SOCF-INC-2020-017262 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/11/2020 | 9:30 AM |
| 12/21/2020 | NEOCC-INC-2020-017418 | NEOCC | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Program Area/ Multipurpose (not in Housing unit) | | | 12/14/2020 | 12:00 PM |
| 12/22/2020 | CCI-INC-2020-017463 | CCI | Major Contraband | Drugs | Unknown | 1 Grams | Mailroom(legal mail) | | | | 12/21/2020 | 12:00 PM |
| 12/22/2020 | NCI-INC-2020-017524 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/22/2020 | 4:01 PM |
| 12/24/2020 | WCI-INC-2020-017587 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 12/14/2020 | 10:16 AM |
| 12/24/2020 | WCI-INC-2020-017589 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/14/2020 | 10:21 AM |
| 12/24/2020 | WCI-INC-2020-017590 | WCI | Major Contraband | Drugs | THC | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 12/14/2020 | 10:22 AM |
| 12/24/2020 | WCI-INC-2020-017591 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 12/14/2020 | 10:23 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2020 | WCI-INC-2020-017598 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/22/2020 | 10:37 AM |
| 12/28/2020 | NCI-INC-2020-017653 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 12:00 PM |
| 12/28/2020 | NCI-INC-2020-017654 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 12:00 PM |
| 12/28/2020 | NCI-INC-2020-017655 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 12:10 PM |
| 12/30/2020 | TCI-INC-2020-017753 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 5/8/2020 | 9:00 AM |
| 12/30/2020 | TCI-INC-2020-017754 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 5/8/2020 | 9:00 AM |
| 12/30/2020 | TCI-INC-2020-017755 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 3/6/2020 | 9:00 AM |
| 12/30/2020 | TCI-INC-2020-017756 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 4/24/2020 | 3:00 PM |
| 12/30/2020 | NCI-INC-2020-017765 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/30/2020 | 2:18 PM |
| 12/30/2020 | NCI-INC-2020-017766 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/30/2020 | 2:20 PM |
| 12/30/2020 | NCI-INC-2020-017767 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/30/2020 | 2:24 PM |
| 12/31/2020 | TCI-INC-2020-017788 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Housing Unit-Bed/Cell | | | 12/30/2020 | 8:30 AM |
| 1/4/2021 | WCI-INC-2021-000063 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 10:59 AM |
| 1/5/2021 | OSP-INC-2021-000190 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 1/4/2021 | 2:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2021 | SOCF-INC-2021-000236 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/23/2020 | 9:00 AM |
| 1/7/2021 | SOCF-INC-2021-000237 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 12/23/2020 | 9:00 AM |
| 1/7/2021 | MANCI-INC-2021-000250 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/6/2021 | 8:30 AM |
| 1/11/2021 | NCI-INC-2021-000435 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 3:57 PM |
| 1/11/2021 | NCI-INC-2021-000436 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 3:58 PM |
| 1/11/2021 | NCI-INC-2021-000437 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 4:00 PM |
| 1/11/2021 | NCI-INC-2021-000438 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/8/2020 | 4:01 PM |
| 1/11/2021 | NCI-INC-2021-000439 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/11/2020 | 4:02 PM |
| 1/11/2021 | NCI-INC-2021-000440 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 4:03 PM |
| 1/11/2021 | NCI-INC-2021-000441 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/31/2020 | 4:05 PM |
| 1/11/2021 | NCI-INC-2021-000442 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 12/28/2020 | 4:06 PM |
| 1/11/2021 | NCI-INC-2021-000443 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 1/5/2021 | 4:07 PM |
| 1/11/2021 | NCI-INC-2021-000444 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 1/5/2021 | 4:08 PM |
| 1/11/2021 | NCI-INC-2021-000445 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 1/5/2021 | 4:13 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2021 | NCI-INC-2021-000446 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 1/4/2021 | 4:14 PM |
| 1/13/2021 | MANCI-INC-2021-000534 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/12/2021 | 8:25 AM |
| 1/14/2021 | TCI-INC-2021-000628 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 1/7/2021 | 11:30 AM |
| 1/19/2021 | MANCI-INC-2021-000801 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/15/2021 | 11:40 AM |
| 1/20/2021 | MANCI-INC-2021-000905 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 8:00 AM |
| 1/20/2021 | MANCI-INC-2021-000906 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 8:00 AM |
| 1/20/2021 | MANCI-INC-2021-000907 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 11:00 AM |
| 1/20/2021 | MANCI-INC-2021-000908 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 11:15 AM |
| 1/20/2021 | SOCF-INC-2021-000956 | SOCF | Major Contraband | Drugs | Unknown | 1 | Mailroom(legal mail) | Mail Room | | | 1/15/2021 | 1:00 PM |
| 1/20/2021 | SOCF-INC-2021-000957 | SOCF | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/15/2021 | 1:00 PM |
| 1/22/2021 | WCI-INC-2021-001049 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/11/2021 | 11:29 AM |
| 1/22/2021 | WCI-INC-2021-001050 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 11:31 AM |
| 1/22/2021 | WCI-INC-2021-001051 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/19/2021 | 11:31 AM |
| 1/22/2021 | WCI-INC-2021-001052 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/15/2021 | 11:33 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2021 | MANCI-INC-2021-001125 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 10:20 AM |
| 1/25/2021 | MANCI-INC-2021-001126 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 10:15 AM |
| 1/25/2021 | MANCI-INC-2021-001127 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 7:30 AM |
| 1/25/2021 | MANCI-INC-2021-001129 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 12:52 PM |
| 1/25/2021 | MANCI-INC-2021-001130 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 12:45 PM |
| 1/25/2021 | LORCI-INC-2021-001147 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/8/2021 | 11:10 AM |
| 1/25/2021 | LORCI-INC-2021-001149 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 11:00 AM |
| 1/25/2021 | LORCI-INC-2021-001151 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/22/2021 | 10:00 AM |
| 1/26/2021 | MANCI-INC-2021-001232 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/25/2021 | 1:25 PM |
| 1/26/2021 | MANCI-INC-2021-001233 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/25/2021 | 1:20 PM |
| 1/26/2021 | MANCI-INC-2021-001236 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/25/2021 | 12:34 PM |
| 1/27/2021 | MANCI-INC-2021-001289 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/26/2021 | 9:15 AM |
| 1/27/2021 | WCI-INC-2021-001353 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/21/2021 | 3:12 PM |
| 1/27/2021 | WCI-INC-2021-001355 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/21/2021 | 3:14 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2021 | CCI-INC-2021-001453 | CCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 12/18/2020 | 8:00 AM |
| 1/29/2021 | LORCI-INC-2021-001501 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 30 Pieces | Mailroom(legal mail) | Housing Unit-Bed/Cell | | | 1/25/2021 | 8:55 AM |
| 1/29/2021 | LORCI-INC-2021-001502 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 27 Pieces | Mailroom(legal mail) | Mail Room | | | 1/26/2021 | 12:00 PM |
| 1/29/2021 | LORCI-INC-2021-001503 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/29/2021 | 8:30 AM |
| 1/29/2021 | LORCI-INC-2021-001504 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 6 Pieces | Mailroom(legal mail) | Mail Room | | | 1/29/2021 | 8:30 AM |
| 1/29/2021 | LORCI-INC-2021-001510 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 1/29/2021 | 11:00 AM |
| 2/2/2021 | WCI-INC-2021-001757 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 1/28/2021 | 5:10 PM |
| 2/8/2021 | LORCI-INC-2021-001982 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/5/2021 | 11:50 AM |
| 2/8/2021 | LORCI-INC-2021-001983 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 2/5/2021 | 11:50 AM |
| 2/8/2021 | LORCI-INC-2021-001984 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 2/5/2021 | 11:50 AM |
| 2/10/2021 | LORCI-INC-2021-002133 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/9/2021 | 11:30 AM |
| 2/12/2021 | MANCI-INC-2021-002290 | MANCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 2/11/2021 | 7:16 AM |
| 2/16/2021 | LOCI-INC-2021-002404 | LOCI | Major Contraband | Drugs | Methamphetamine | 2 Grams | Mailroom(legal mail) | Mail Room | | | 2/10/2021 | 3:00 PM |
| 2/19/2021 | MCI-INC-2021-002728 | MCI | Major Contraband | Drugs | Heroin | 14 Grams | Mailroom(legal mail) | Mail Room | | | 2/18/2021 | 1:28 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2021 | MANCI-INC-2021-002772 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/19/2021 | 9:31 AM |
| 2/22/2021 | MANCI-INC-2021-002773 | MANCI | Major Contraband | Drugs | THC | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/19/2021 | 8:19 AM |
| 2/22/2021 | MANCI-INC-2021-002775 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/19/2021 | 9:25 AM |
| 2/22/2021 | MANCI-INC-2021-002776 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/19/2021 | 9:23 AM |
| 2/23/2021 | MANCI-INC-2021-002855 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/22/2021 | 9:18 AM |
| 2/25/2021 | MANCI-INC-2021-003043 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2021 | 1:15 PM |
| 2/25/2021 | MANCI-INC-2021-003044 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2021 | 7:03 AM |
| 2/25/2021 | MANCI-INC-2021-003045 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2021 | 9:04 AM |
| 2/25/2021 | MANCI-INC-2021-003046 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/24/2021 | 10:04 AM |
| 2/25/2021 | OSP-INC-2021-003061 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 2/25/2021 | 11:45 AM |
| 3/1/2021 | MANCI-INC-2021-003179 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 2/26/2021 | 8:11 AM |
| 3/2/2021 | LORCI-INC-2021-003284 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 2/26/2021 | 11:30 AM |
| 3/2/2021 | TCI-INC-2021-003305 | TCI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | | | | 2/16/2021 | 10:00 AM |
| 3/3/2021 | MANCI-INC-2021-003348 | MANCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 3/2/2021 | 11:05 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2021 | MACI-INC-2021-003354 | MACI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/2/2021 | 9:00 AM |
| 3/8/2021 | MANCI-INC-2021-003521 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/5/2021 | 1:03 PM |
| 3/8/2021 | MANCI-INC-2021-003522 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Maintenance | | | 3/5/2021 | 9:10 AM |
| 3/10/2021 | MANCI-INC-2021-003694 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/9/2021 | 7:00 AM |
| 3/11/2021 | WCI-INC-2021-003792 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/1/2021 | 1:45 PM |
| 3/11/2021 | WCI-INC-2021-003793 | WCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/1/2021 | 1:46 PM |
| 3/17/2021 | MANCI-INC-2021-004053 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2021 | 6:55 AM |
| 3/22/2021 | LORCI-INC-2021-004276 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 15 Pieces | Mailroom(legal mail) | Mail Room | | | 3/15/2021 | 10:30 AM |
| 3/24/2021 | WCI-INC-2021-004457 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 3/10/2021 | 3:50 PM |
| 3/25/2021 | MANCI-INC-2021-004462 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/24/2021 | 11:40 AM |
| 3/25/2021 | MANCI-INC-2021-004463 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/24/2021 | 9:06 AM |
| 3/25/2021 | MANCI-INC-2021-004464 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/24/2021 | 6:30 AM |
| 3/26/2021 | MANCI-INC-2021-004561 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/25/2021 | 8:32 AM |
| 3/29/2021 | MACI-INC-2021-004625 | MACI | Major Contraband | Drugs | Unknown | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 3/26/2021 | 1:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2021 | MANCI-INC-2021-004818 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/30/2021 | 6:30 AM |
| 3/31/2021 | MANCI-INC-2021-004820 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/30/2021 | 6:55 AM |
| 3/31/2021 | MANCI-INC-2021-004821 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/30/2021 | 12:11 PM |
| 4/5/2021 | MANCI-INC-2021-005010 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/2/2021 | 8:56 AM |
| 4/7/2021 | MACI-INC-2021-005166 | MACI | Major Contraband | Drugs | Unknown | 2 Grams | Mailroom(legal mail) | Mail Room | | | 4/6/2021 | 10:50 AM |
| 4/8/2021 | NCI-INC-2021-005260 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 720 Pieces | Mailroom(legal mail) | Mail Room | | | 1/11/2021 | 12:00 PM |
| 4/9/2021 | MANCI-INC-2021-005282 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 6:16 AM |
| 4/9/2021 | MANCI-INC-2021-005283 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 6:17 AM |
| 4/9/2021 | MANCI-INC-2021-005284 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 7:17 AM |
| 4/9/2021 | MANCI-INC-2021-005285 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 8:18 AM |
| 4/9/2021 | MANCI-INC-2021-005286 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 7:19 AM |
| 4/12/2021 | MANCI-INC-2021-005375 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/9/2021 | 6:25 AM |
| 4/12/2021 | MANCI-INC-2021-005376 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/9/2021 | 6:31 AM |
| 4/12/2021 | MANCI-INC-2021-005377 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/9/2021 | 6:41 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2021 | MACI-INC-2021-005510 | MACI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 4/8/2021 | 9:30 AM |
| 4/14/2021 | BECI-INC-2021-005557 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/12/2021 | 9:45 AM |
| 4/15/2021 | MANCI-INC-2021-005596 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/13/2021 | 8:43 AM |
| 4/16/2021 | MANCI-INC-2021-005659 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2021 | 8:50 AM |
| 4/16/2021 | MANCI-INC-2021-005660 | MANCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2021 | 9:51 AM |
| 4/16/2021 | MACI-INC-2021-005661 | MACI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Maintenance | | | 4/15/2021 | 9:56 AM |
| 4/16/2021 | MANCI-INC-2021-005662 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2021 | 7:54 AM |
| 4/19/2021 | LORCI-INC-2021-005784 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2021 | 10:00 AM |
| 4/19/2021 | LORCI-INC-2021-005785 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2021 | 11:00 AM |
| 4/22/2021 | MANCI-INC-2021-005967 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2021 | 7:27 AM |
| 4/22/2021 | MANCI-INC-2021-005968 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2021 | 8:28 AM |
| 4/22/2021 | MANCI-INC-2021-005969 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2021 | 9:29 AM |
| 4/22/2021 | MANCI-INC-2021-005970 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/21/2021 | 8:30 AM |
| 4/26/2021 | MACI-INC-2021-006116 | MACI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/23/2021 | 7:45 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2021 | WCI-INC-2021-006303 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2021 | 4:22 PM |
| 4/27/2021 | WCI-INC-2021-006304 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2021 | 4:23 PM |
| 4/27/2021 | WCI-INC-2021-006305 | WCI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2021 | 4:24 PM |
| 4/27/2021 | WCI-INC-2021-006306 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2021 | 4:25 PM |
| 4/28/2021 | MANCI-INC-2021-006327 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 10:52 AM |
| 4/28/2021 | MANCI-INC-2021-006328 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:55 AM |
| 4/28/2021 | MANCI-INC-2021-006329 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 1:57 PM |
| 4/28/2021 | MANCI-INC-2021-006330 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 8:59 AM |
| 4/28/2021 | MANCI-INC-2021-006331 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:00 AM |
| 4/28/2021 | MANCI-INC-2021-006332 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:01 AM |
| 4/28/2021 | MANCI-INC-2021-006333 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:02 AM |
| 4/28/2021 | MANCI-INC-2021-006334 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:02 AM |
| 4/28/2021 | MANCI-INC-2021-006335 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:04 AM |
| 4/28/2021 | MANCI-INC-2021-006337 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:05 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2021 | MANCI-INC-2021-006338 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 10:06 AM |
| 4/28/2021 | MANCI-INC-2021-006340 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:07 AM |
| 4/28/2021 | MANCI-INC-2021-006342 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/27/2021 | 9:08 AM |
| 5/6/2021 | MANCI-INC-2021-006739 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/5/2021 | 6:29 AM |
| 5/6/2021 | MANCI-INC-2021-006741 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/5/2021 | 12:30 PM |
| 5/7/2021 | MANCI-INC-2021-006791 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/6/2021 | 7:06 AM |
| 5/11/2021 | MACI-INC-2021-006957 | MACI | Major Contraband | Drugs 2 | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 5/10/2021 | 1:00 PM |
| 5/12/2021 | MANCI-INC-2021-007000 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/11/2021 | 9:20 AM |
| 5/12/2021 | MANCI-INC-2021-007001 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/11/2021 | 9:21 AM |
| 5/12/2021 | LECI-INC-2021-007081 | LECI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 5/4/2021 | 7:30 AM |
| 5/13/2021 | OSP-INC-2021-007187 | OSP | Major Contraband | Drugs | Unknown | Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 10:47 AM |
| 5/18/2021 | WCI-INC-2021-007450 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 3:46 PM |
| 5/18/2021 | WCI-INC-2021-007451 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 3:47 PM |
| 5/18/2021 | WCI-INC-2021-007452 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 3:47 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2021 | WCI-INC-2021-007453 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 3:48 PM |
| 5/18/2021 | WCI-INC-2021-007454 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/12/2021 | 3:48 PM |
| 5/19/2021 | MANCI-INC-2021-007470 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/18/2021 | 12:45 PM |
| 5/19/2021 | MANCI-INC-2021-007471 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/18/2021 | 10:44 AM |
| 5/25/2021 | CCI-INC-2021-007769 | CCI | Major Contraband | Drugs 2 | Unknown | | Mailroom(legal mail) | Mail Room | | | 5/24/2021 | 6:45 AM |
| 5/26/2021 | MACI-INC-2021-007832 | MACI | Major Contraband | Drugs 2 | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 5/25/2021 | 1:00 PM |
| 6/1/2021 | MANCI-INC-2021-008008 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2021 | 9:28 AM |
| 6/1/2021 | MANCI-INC-2021-008010 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2021 | 10:31 AM |
| 6/1/2021 | MANCI-INC-2021-008011 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2021 | 9:32 AM |
| 6/1/2021 | MANCI-INC-2021-008012 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2021 | 9:34 AM |
| 6/2/2021 | MANCI-INC-2021-008123 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/1/2021 | 6:23 AM |
| 6/2/2021 | WCI-INC-2021-008179 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/27/2021 | 11:13 AM |
| 6/2/2021 | WCI-INC-2021-008180 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 5/24/2021 | 11:14 AM |
| 6/4/2021 | MACI-INC-2021-008243 | MACI | Major Contraband | Drugs 3 | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 6/2/2021 | 1:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2021 | MACI-INC-2021-008246 | MACI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/3/2021 | 1:00 PM |
| 6/9/2021 | LORCI-INC-2021-008622 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 6/7/2021 | 11:30 AM |
| 6/10/2021 | MACI-INC-2021-008630 | MACI | Major Contraband | Drugs | Unknown | 7 Pieces | Mailroom(legal mail) | Mail Room | | | 6/8/2021 | 2:00 PM |
| 6/11/2021 | MACI-INC-2021-008693 | MACI | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 6/10/2021 | 12:00 PM |
| 6/14/2021 | MANCI-INC-2021-008832 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/11/2021 | 1:35 PM |
| 6/17/2021 | WCI-INC-2021-009016 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/11/2021 | 10:21 AM |
| 6/22/2021 | LECI-INC-2021-009254 | LECI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Other- | | | 6/16/2021 | 9:30 AM |
| 6/25/2021 | MACI-INC-2021-009506 | MACI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/24/2021 | 11:00 AM |
| 6/28/2021 | MANCI-INC-2021-009577 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/24/2021 | 8:30 AM |
| 6/28/2021 | MANCI-INC-2021-009578 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/24/2021 | 6:30 AM |
| 7/1/2021 | MANCI-INC-2021-009816 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/30/2021 | 2:28 PM |
| 7/1/2021 | MANCI-INC-2021-009817 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/29/2021 | 12:23 PM |
| 7/1/2021 | MANCI-INC-2021-009818 | MANCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/29/2021 | 1:46 PM |
| 7/1/2021 | WCI-INC-2021-009847 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2021 | 11:07 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | WCI-INC-2021-009848 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2021 | 11:10 AM |
| 7/1/2021 | WCI-INC-2021-009849 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2021 | 11:10 AM |
| 7/1/2021 | WCI-INC-2021-009850 | WCI | Major Contraband | Drugs | Unknown | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 6/16/2021 | 11:11 AM |
| 7/2/2021 | MACI-INC-2021-009886 | MACI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 7/1/2021 | 1:00 PM |
| 7/12/2021 | MANCI-INC-2021-010364 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 7/8/2021 | 8:49 AM |
| 7/12/2021 | MCI-INC-2021-010466 | MCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 68 Grams | Mailroom(legal mail) | Mail Room | | | 7/8/2021 | 10:00 AM |
| 7/19/2021 | LORCI-INC-2021-010921 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 6/28/2021 | 11:30 AM |
| 7/19/2021 | LORCI-INC-2021-010922 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 6/28/2021 | 11:35 PM |
| 7/19/2021 | LORCI-INC-2021-010923 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 7/13/2021 | 11:30 AM |
| 7/19/2021 | LORCI-INC-2021-010924 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 7/13/2021 | 11:35 AM |
| 8/4/2021 | LORCI-INC-2021-011781 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 15 Pieces | Mailroom(legal mail) | Mail Room | | | 8/3/2021 | 11:30 AM |
| 8/4/2021 | ACI-INC-2021-011797 | ACI | Major Contraband | Drugs | Opioid (Pill form) | 6 Pieces | Mailroom(legal mail) | Mail Room | | | 7/28/2021 | 9:15 AM |
| 8/4/2021 | NCI-INC-2021-011846 | NCI | Major Contraband | Drugs 2 | Suboxone/Buprenorphine | 2 Strips | Mailroom(legal mail) | Other- | | | 7/16/2021 | 7:30 AM |
| 8/6/2021 | MACI-INC-2021-011963 | MACI | Major Contraband | Drugs 2 | Unknown | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 8/5/2021 | 12:45 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2021 | GCI-INC-2021-012000 | GCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 8/4/2021 | 12:30 PM |
| 8/20/2021 | MANCI-INC-2021-012803 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/19/2021 | 4:46 AM |
| 8/24/2021 | MANCI-INC-2021-012974 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/23/2021 | 2:31 PM |
| 8/26/2021 | MANCI-INC-2021-013075 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/25/2021 | 9:26 AM |
| 8/26/2021 | MANCI-INC-2021-013076 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 8/25/2021 | 7:27 AM |
| 9/2/2021 | LORCI-INC-2021-013458 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 8/27/2021 | 3:00 PM |
| 9/4/2021 | LORCI-INC-2021-013566 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 9/2/2021 | 11:30 AM |
| 9/4/2021 | LORCI-INC-2021-013567 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 8 Pieces | Mailroom(legal mail) | Mail Room | | | 9/3/2021 | 11:45 AM |
| 9/13/2021 | MANCI-INC-2021-013998 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 8:24 AM |
| 9/13/2021 | MANCI-INC-2021-013999 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 7:25 AM |
| 9/13/2021 | MANCI-INC-2021-014000 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 7:26 AM |
| 9/13/2021 | MANCI-INC-2021-014001 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 7:26 AM |
| 9/13/2021 | MANCI-INC-2021-014002 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 8:27 AM |
| 9/13/2021 | MANCI-INC-2021-014003 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/10/2021 | 7:27 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | MANCI-INC-2021-014289 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2021 | 12:57 PM |
| 9/16/2021 | MANCI-INC-2021-014290 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2021 | 12:18 PM |
| 9/16/2021 | MANCI-INC-2021-014291 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/15/2021 | 12:06 PM |
| 9/17/2021 | MANCI-INC-2021-014386 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/16/2021 | 11:14 AM |
| 9/17/2021 | MANCI-INC-2021-014390 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/16/2021 | 11:36 AM |
| 10/1/2021 | DCI-INC-2021-015348 | DCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/30/2021 | 8:30 AM |
| 10/6/2021 | LORCI-INC-2021-015616 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 23 Pieces | Mailroom(legal mail) | Housing Unit-Bed/Cell | | | 10/5/2021 | 3:00 PM |
| 10/8/2021 | CCI-INC-2021-015735 | CCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 50 Pieces | Mailroom(legal mail) | Mail Room | | | 10/6/2021 | 7:00 AM |
| 10/12/2021 | ORW-INC-2021-015908 | ORW | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 5 Pieces | Mailroom(legal mail) | Mail Room | | | 10/1/2021 | 10:20 AM |
| 10/14/2021 | MACI-INC-2021-016026 | MACI | Major Contraband | Drugs 3 | Unknown | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 10/13/2021 | 12:00 PM |
| 10/18/2021 | SOCF-INC-2021-016173 | SOCF | Major Contraband | Drugs | Unknown | 2 Pieces | Mailroom(legal mail) | Housing Unit-Bed/Cell | | | 10/14/2021 | 7:15 PM |
| 10/26/2021 | SOCF-INC-2021-016671 | SOCF | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Housing Unit-Bed/Cell | | | 10/22/2021 | 8:00 PM |
| 11/3/2021 | MANCI-INC-2021-017129 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/2/2021 | 8:46 AM |
| 11/16/2021 | OSP-INC-2021-017806 | OSP | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 39 Pieces | Mailroom(legal mail) | Mail Room | | | 11/4/2021 | 2:10 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | MANCI-INC-2021-017964 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/18/2021 | 10:41 AM |
| 11/23/2021 | MANCI-INC-2021-018107 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/22/2021 | 9:00 AM |
| 11/23/2021 | MANCI-INC-2021-018108 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/22/2021 | 9:00 AM |
| 11/23/2021 | BECI-INC-2021-018129 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 8 Pieces | Mailroom(legal mail) | Mail Room | | | 11/16/2021 | 9:35 AM |
| 11/23/2021 | BECI-INC-2021-018130 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 11/16/2021 | 9:45 AM |
| 11/23/2021 | BECI-INC-2021-018131 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 11/16/2021 | 9:45 AM |
| 11/23/2021 | BECI-INC-2021-018132 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 11/16/2021 | 9:48 AM |
| 11/24/2021 | BECI-INC-2021-018196 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 2 Pieces | Mailroom(legal mail) | Mail Room | | | 11/23/2021 | 9:45 AM |
| 11/24/2021 | BECI-INC-2021-018197 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 12 Pieces | Mailroom(legal mail) | Mail Room | | | 11/23/2021 | 9:45 AM |
| 11/24/2021 | BECI-INC-2021-018198 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 3 Pieces | Mailroom(legal mail) | Mail Room | | | 11/23/2021 | 9:45 AM |
| 11/29/2021 | MANCI-INC-2021-018296 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/24/2021 | 10:01 AM |
| 12/1/2021 | BECI-INC-2021-018514 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Other- | | | 11/30/2021 | 9:50 AM |
| 12/1/2021 | BECI-INC-2021-018519 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 4 Pieces | Mailroom(legal mail) | Other- | | | 11/30/2021 | 9:50 AM |
| 12/6/2021 | LORCI-INC-2021-018710 | LORCI | Major Contraband | Drugs | Other Synthetic Drug | 72 Pieces | Mailroom(legal mail) | Mail Room | | | 11/30/2021 | 12:00 PM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2021 | BECI-INC-2021-018869 | BECI | Major Contraband | Drugs | Suboxone/Buprenorphine | 80 Strips | Mailroom(legal mail) | Mail Room | | | 10/29/2021 | 9:30 AM |
| 12/13/2021 | CCI-INC-2021-018954 | CCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 10 Strips | Mailroom(legal mail) | Mail Room | | | 12/10/2021 | 9:20 AM |
| 1/13/2022 | NCI-INC-2022-000602 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 1440 Pieces | Mailroom(legal mail) | Mail Room | | | 1/11/2021 | 12:00 PM |
| 1/13/2022 | NCI-INC-2022-000605 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 10080 Pieces | Mailroom(legal mail) | Mail Room | | | 4/2/2021 | 1:00 PM |
| 1/18/2022 | MACI-INC-2022-000719 | MACI | Major Contraband | Drugs | Unknown | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 1/14/2022 | 1:30 PM |
| 2/1/2022 | LAECI-INC-2022-001450 | LAECI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 4.5 Grams | Mailroom(legal mail) | Housing Unit - General | | | 1/31/2022 | 8:42 AM |
| 3/2/2022 | MANCI-INC-2022-002771 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/1/2022 | 10:54 AM |
| 3/2/2022 | MANCI-INC-2022-002772 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/1/2022 | 11:55 AM |
| 3/2/2022 | BECI-INC-2022-002803 | BECI | Major Contraband | Drugs | Other Synthetic Drug | 10 Pieces | Mailroom(legal mail) | Other- | | | 2/25/2022 | 10:00 AM |
| 3/21/2022 | MANCI-INC-2022-003524 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/18/2022 | 9:01 AM |
| 4/15/2022 | MANCI-INC-2022-005073 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/14/2022 | 11:36 AM |
| 4/15/2022 | MANCI-INC-2022-005074 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/15/2022 | 12:37 PM |
| 6/3/2022 | LECI-INC-2022-007706 | LECI | Major Contraband | Drugs | Unknown | Pieces | Mailroom(legal mail) | Mail Room | | | 6/1/2022 | 2:20 PM |
| 7/6/2022 | TCI-INC-2022-009242 | TCI | Major Contraband | Drugs | K2 (Synthetic Marijuana) | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/15/2022 | 10:30 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | MANCI-INC-2022-009598 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 7/11/2022 | 2:41 PM |
| 9/30/2022 | MANCI-INC-2022-013939 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/29/2022 | 7:56 AM |
| 9/30/2022 | MANCI-INC-2022-013940 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 9/29/2022 | 8:01 AM |
| 10/5/2022 | RICI-INC-2022-014305 | RICI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/5/2022 | 2:30 PM |
| 10/14/2022 | TCI-INC-2022-014746 | TCI | Major Contraband | Drugs 2 | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 10/12/2022 | 10:00 AM |
| 11/7/2022 | TCI-INC-2022-015882 | TCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/7/2022 | 6:00 AM |
| 11/9/2022 | MANCI-INC-2022-016026 | MANCI | Major Contraband | Drugs | Unknown | 15 Pieces | Mailroom(legal mail) | Mail Room | | | 11/9/2022 | 9:01 AM |
| 11/10/2022 | MANCI-INC-2022-016088 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 11/9/2022 | 9:09 AM |
| 12/20/2022 | RICI-INC-2022-017813 | RICI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 12/20/2022 | 1:30 PM |
| 12/20/2022 | RICI-INC-2022-017814 | RICI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 12/20/2022 | 1:30 PM |
| 3/6/2023 | TCI-INC-2023-002834 | TCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/3/2023 | 4:10 PM |
| 3/9/2023 | TCI-INC-2023-003078 | TCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/6/2023 | 12:30 PM |
| 3/13/2023 | MANCI-INC-2023-003281 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Housing Unit - General | | | 3/13/2023 | 8:03 AM |
| 3/16/2023 | MANCI-INC-2023-003487 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/16/2023 | 9:35 AM |

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | RICI-INC-2023-007599 | RICI | Major Contraband | Drugs | Unknown | | Mailroom(legal mail) | Mail Room | | | 6/7/2023 | 9:15 AM |
| 6/21/2023 | RICI-INC-2023-008405 | RICI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 6/21/2023 | 9:30 AM |
| 6/30/2023 | CRC-INC-2023-008982 | CRC | Major Contraband | Drugs | Suboxone/Buprenorphine | 8 Strips | Mailroom(legal mail) | Mail Room | | | 5/29/2023 | 8:30 AM |
| 7/7/2023 | CRC-INC-2023-009416 | CRC | Major Contraband | Drugs 2 | Suboxone/Buprenorphine | 8 Strips | Mailroom(legal mail) | Other- | | | 6/29/2023 | 10:55 AM |
| 7/20/2023 | CRC-INC-2023-010171 | CRC | Major Contraband | Drugs | Suboxone/Buprenorphine | 8 Strips | Mailroom(legal mail) | Mail Room | | | 6/29/2023 | 1:00 PM |
| 3/20/2024 | RICI-INC-2024-005011 | RICI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 3/20/2024 | 8:08 AM |
| 4/26/2024 | CCI-INC-2024-007402 | CCI | Major Contraband | Drugs | Methamphetamine | 4 Pieces | Mailroom(legal mail) | Mail Room | | | 4/25/2024 | 9:15 AM |
| 4/29/2024 | MANCI-INC-2024-007581 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 4/29/2024 | 1:15 PM |
| 5/13/2024 | LECI-INC-2024-008462 | LECI | Major Contraband | Drugs | Cocaine | 10 Pieces | Mailroom(legal mail) | Mail Room | | | 5/10/2024 | 12:00 PM |
| 5/16/2024 | MANCI-INC-2024-008709 | MANCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 5/16/2024 | 1:25 PM |
| 8/14/2024 | NCI-INC-2024-015250 | NCI | Major Contraband | Drugs | Other Synthetic Drug | 40320 Pieces | Mailroom(legal mail) | Mail Room | | | 2/16/2024 | 11:00 AM |



**Institution(s):**

All

## Date Range

**Start Date**

1/1/2025

**End Date**

4/22/2025

**Type of Incident**

Major Contraband

**Category**

Cell Phones, Drugs, Tobacco, Weapons

**Method of Conveyance**

Mailroom(legal mail)

| Created Date | Incident Number | Institution | Type Of Incident | Category | Suspected Type of Drugs | Amount/Units | Method Of Conveyance | Location of Violence/Area where found | Number of Inmates Involved | Weapon Used? | Date Of Incident | Time Of Incident |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2025 | TCI-INC-2025-005810 | TCI | Major Contraband | Drugs | Unknown | 1 Pieces | Mailroom(legal mail) | Mail Room | | | 1/21/2025 | 10:35 AM |



Jan 2021 - Dec 2024 DRC Total Incoming Legal Mail